**LING LING JIANG, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

14–4612

United States Court of Appeals, Second Circuit.

August 22, 2016

FOR PETITIONER: Mona Liza Fabular Lao, New York, New York.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Jennifer P. Levings, Senior Litigation Counsel; Jennifer R. Khouri, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: JOHN M. WALKER, JR., DENNIS JACOBS, CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Ling Ling Jiang, a native and citizen of the People's Republic of China, seeks review of a November 20, 2014, decision of the BIA denying her motion to reopen. *In re Ling Ling Jiang*, No. A200 601 917 (B.I.A. Nov. 20, 2014). We assume the parties' familiarity with the underlying facts and procedural history in this case.

"We review the denial of motions to reopen immigration proceedings for abuse of discretion, mindful that motions to reopen 'are disfavored.'" *Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006) (quoting *INS v. Doherty*, 502 U.S. 314, 323, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992)). A movant's failure to establish a prima facie case for the underlying substantive relief sought is a proper basis for declining to reopen. *See INS v. Abudu*, 485 U.S. 94, 104, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988).

The BIA did not abuse its discretion. The BIA reasonably gave diminished weight to the unsworn letters from Jiang's father and uncle and to the unsigned and unauthenticated village committee announcement. *See Y.C. v. Holder*, 741 F.3d 324, 334 (2d Cir. 2013) (deferring to agency's decision to afford little weight to letter stating that Chinese authorities were looking for petitioner because the letter was unsworn and from an interested witness); *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 342 (2d Cir. 2006) (the weight accorded to documentary evidence is largely within agency's discretion); *In re H-L-H- & Z-Y-Z-*, 25 I. & N. Dec. 209, 215 (BIA 2010) (giving diminished weight to letters from relatives because they were from interested witnesses not subject to cross-examination), *rev'd on other grounds by Hui Lin Huang v. Holder*, 677 F.3d 130 (2d Cir. 2012). Further, the village committee notice is handwritten, it is not signed by any official, and it is unclear why or how a notary public (as opposed to the issuing office or officer) would be able to authenticate that document after the fact. Accordingly, Jiang failed to sustain her burden of demonstrating that she would be individually targeted because of her religion. *See* 8 C.F.R. § 1208.13(b)(2)(iii);

*Hongsheng Leng v. Mukasey*, 528 F.3d 135, 142–43 (2d Cir. 2008).

Absent reliable evidence that she would be singled out for persecution, Jiang had to demonstrate a pattern or practice of persecution of Christians in China. 8 C.F.R. § 1208.13(b)(2)(iii). The remaining country conditions evidence did not establish that Jiang's alleged fear was objectively reasonable. *Ramsameachire v. Ashcroft*, 357 F.3d 169, 178 (2d Cir. 2004) (setting forth requirement that fear be objectively reasonable). The country conditions reports reflected a large number of Christians practicing in China and that the treatment of those practitioners varies by region. Accordingly, the agency did not err in determining that Jiang failed to demonstrate systemic or pervasive persecution of similarly situated Christians sufficient to demonstrate a pattern or practice of persecution in China. *See* 8 C.F.R. § 1208.13(b)(2)(iii); *Hongsheng Leng*, 528 F.3d at 142–43; *In re A–M–*, 23 I. & N. Dec. 737, 741 (BIA 2005).

Because Jiang failed to demonstrate her prima facie eligibility for relief, the `BIA did not abuse its discretion in denying her motion to reopen. *See Abudu*, 485 U.S. at 104, 108 S.Ct. 904.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).